*********AUTO**SCH 5-DIGIT 53022
700 0.7350 AV 0.378     3 1 201
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

January 31, 2018
Days in stmt period: 31
(4 )

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $24,086.29 |

Exhibit 12

## Community Checking  0006112441

Avg collected balance          $32,424

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-31 | Beginning balance | | | $30,179.17 |
| 01-02 | #POS Refund      100.00 | | | 30,279.17 |
| | MERCHANT REFUND TERMINAL 443106 | | | |
| | STROLLERS DS LAKE BUEN FL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-28-17 | | | |
| 01-02 | #Debit Card Purchase | | -112.00 | 30,167.17 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | STROLLERS DS LAKE BUEN FL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-28-17 | | | |
| 01-02 | #Debit Card Purchase | | -88.96 | 30,078.21 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | AMC DWTN DISNEY 24 0572LAKE BUEN FL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-28-17 | | | |
| 01-02 | #Debit Card Purchase | | -21.29 | 30,056.92 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LEGO IMAGINATION CTR BUENA VIS FL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-28-17 | | | |
| 01-04 | #Debit Card Purchase | | -21.29 | 30,035.63 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | WENDY S 0018 GERMANTOWN WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-02-18 | | | |
| 01-04 | #Debit Card Purchase | | -36.90 | 29,998.73 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | WYNDHAM RST SVC BONNET CLK BUENA FL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-02-18 | | | |
| 01-05 | #Debit Card Purchase | | -4.75 | 29,993.98 |
| | MERCHANT PURCHASE TERMINAL 442629 | | | |
| | GERMANTOWN CLARK GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-02-18 | | | |
| 01-09 | #Debit Card Purchase | | -25.00 | 29,968.98 |
| | MERCHANT PURCHASE TERMINAL 423168 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-08-18 | | | |
| 01-11 | Deposit | 9,577.66 | | 39,546.64 |
| 01-19 | #ACH Withdrawal | | -1,623.45 | 37,923.19 |
| | WYNDHAM Club Wyndh | | | |
| | 180119 | | | |
| 01-22 | #Debit Card Purchase | | -99.43 | 37,823.76 |
| | MERCHANT PURCHASE TERMINAL 449398 | | | |
| | COUNTRY INN SUIT ES GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-20-18 | | | |
| 01-23 | Deposit | 2,649.26 | | 40,473.02 |
| 01-23 | Check | | -2,649.26 | 37,823.76 |
| 01-23 | #ACH Withdrawal | | -78.45 | 37,745.31 |
| | ADVANCED DISPOSA WEB_PAY | | | |
| | 180123 | | | |
| 01-24 | #ACH Withdrawal | | -174.56 | 37,570.75 |
| | TIMEWARNERWIS BANK DRAFT | | | |
| | 180124 | | | |

**4 Enclosures**

| Number | Date | Amount |
|--------|------|--------|
| 0 | 01-23 | 2,649.26 |
| 5053 | 01-25 | 12,186.45 |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-25 | Check 5053 | | -12,186.45 | 25,384.30 |
| 01-26 | #Electronified Check | | -298.01 | 25,086.29 |
| | WE ENERGIES WLK IN PAY | | | |
| | 180126 CITY=MENO, ST=WI | | | |
| | SER #=5054 | | | |
| 01-30 | #Electronified Check | | -1,000.00 | 24,086.29 |
| | HEISER FORD ACHPAYMT | | | |
| | 180130 5055 | | | |
| 01-31 | **Ending totals** | **12,326.92** | **-18,419.80** | **$24,086.29** |

March 31, 2018
Days in stmt period: 31
(3 )

*********AUTO**SCH 5-DIGIT 53022
1004 0.7350 AV 0.378    3 1 332
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $11,531.71 |

LIVING EPISTLE CHURCH OF HOLINESS INC

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $14,309

3 Enclosures

| Number | Date | Amount |
|---|---|---|
| 0 | 03-14 | 730.00 |
| 0 | 03-26 | 1,000.00 |
| 5058 | 03-29 | 100.00 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-28 | Beginning balance | | | $16,003.49 |
| 03-02 | #Debit Card Purchase | | -96.42 | 15,907.07 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | MENARDS GERMANTOWN WI GERMANTOW WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 02-28-18 | | | |
| 03-02 | #Debit Card Purchase | | -39.54 | 15,867.53 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | MENARDS GERMANTOWN WI GERMANTOW WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 02-28-18 | | | |
| 03-05 | #Debit Card Purchase | | -1.50 | 15,866.03 |
| | MERCHANT PURCHASE TERMINAL 471705 | | | |
| | CITY OF MILWAUKEE PRKG MMILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-01-18 | | | |
| 03-05 | #Debit Card Purchase | | -288.00 | 15,578.03 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | STANLEY STEEMER 22R 262 784 4 WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-02-18 | | | |
| 03-05 | #Debit Card Purchase | | -86.33 | 15,491.70 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | LINCOLN CONTRACTOR 414 357 7 WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-03-18 | | | |
| 03-05 | #Debit Card Purchase | | -137.13 | 15,354.57 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | BATTERIES PLUS 05 67 BROOKFIEL WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-04-18 | | | |
| 03-09 | #ACH Deposit | 742.16 | | 16,096.73 |
| | State of Wiscons Direct Dep | | | |
| | 180309 | | | |
| 03-09 | #Debit Card Purchase | | -175.07 | 15,921.66 |
| | MERCHANT PURCHASE TERMINAL 475542 | | | |
| | COUNTRY INN BY CARLSON BROOKFIEL WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-07-18 | | | |
| 03-12 | #Debit Card Purchase | | -311.16 | 15,610.50 |
| | MERCHANT PURCHASE TERMINAL 449398 | | | |
| | MILWAUKEE FENCE INC 414 483 5 WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-09-18 | | | |
| 03-14 | Check | | -730.00 | 14,880.50 |
| 03-15 | #Debit Card Purchase | | -272.00 | 14,608.50 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SOUTHWES 526142 436757800 435 9 TX | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-13-18 | | | |
| 03-16 | #Electronified Check | | -612.00 | 13,996.50 |
| | WE ENERGIES WLK IN PAY | | | |
| | 180316 CITY=MENO, ST=WI | | | |
| | SER #=5057 | | | |
| 03-21 | #Debit Card Purchase | | -733.33 | 13,263.17 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | CLUB WYNDHAM PLUS 888 739 4 NV | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-20-18 | | | |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 03-22 | #Debit Card Purchase | | -300.00 | 12,963.17 |
| | MERCHANT PURCHASE TERMINAL 424098 FMCSA OP1 COLLECTIO 800 832 5 DC XXXXXXXXXXXX4143 TRAN DATE 03-21-18 | | | |
| 03-23 | #ACH Deposit | 742.16 | | 13,705.33 |
| | State of Wiscons Direct Dep 180323 | | | |
| 03-26 | Check | | -1,000.00 | 12,705.33 |
| 03-28 | #Electronified Check | | -500.00 | 12,205.33 |
| | WE ENERGIES WLK IN PAY 180328 CITY=MENO, ST=WI SER #=5059 | | | |
| 03-29 | Check 5058 | | -100.00 | 12,105.33 |
| 03-30 | #Debit Card Purchase | | -265.97 | 11,839.36 |
| | MERCHANT PURCHASE TERMINAL 469216 TWC TIME WARNER CABLE 800 627 2 WI XXXXXXXXXXXX4143 TRAN DATE 03-29-18 | | | |
| 03-30 | #Debit Card Purchase | | -307.65 | 11,531.71 |
| | MERCHANT PURCHASE TERMINAL 469216 SPRINT WIRELESS 800 639 6 KS XXXXXXXXXXXX4143 TRAN DATE 03-29-18 | | | |
| 03-31 | **Ending totals** | 1,484.32 | -5,956.10 | $11,531.71 |

LIVING EPISTLE CHURCH OF HOLINESS INC

April 30, 2018
Days in stmt period: 30
(6 )

*********AUTO**SCH 5-DIGIT 53022
683 0.7350 AV 0.378    3 1 193
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $95.80 |

LIVING EPISTLE CHURCH OF HOLINESS INC

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

---

## Community Checking  0006112441

Avg collected balance          $5,168

6 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-31 | Beginning balance | | | $11,531.71 |
| 04-02 | #Debit Card Purchase | | -39.46 | 11,492.25 |
| | MERCHANT PURCHASE TERMINAL 475542 | | | |
| | DAT SOLUTIONS 800 328 53800 32853 OR | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-01-18 | | | |
| 04-02 | #ACH Withdrawal | | -253.10 | 11,239.15 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 180402 | | | |
| 04-02 | #ACH Withdrawal | | -252.95 | 10,986.20 |
| | FOLEY SERVICES TELEPHONE | | | |
| | 180402 | | | |
| 04-03 | #Debit Card Purchase | | -106.00 | 10,880.20 |
| | MERCHANT PURCHASE TERMINAL 449398 | | | |
| | MILWAUKEE FENCE INC 414 483 5 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-02-18 | | | |
| 04-04 | #Debit Card Purchase | | -50.00 | 10,830.20 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 40 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-02-18 | | | |
| 04-05 | #Debit Card Purchase | | -8.97 | 10,821.23 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 40 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-03-18 | | | |
| 04-06 | #ACH Deposit | 742.16 | | 11,563.39 |
| | State of Wiscons Direct Dep | | | |
| | 180406 | | | |
| 04-09 | Deposit | 12,500.00 | | 24,063.39 |
| 04-09 | Check | | -742.00 | 23,321.39 |
| 04-10 | #Debit Card Purchase | | -14.68 | 23,306.71 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | HEISER FORD LINCOLN GLENDALE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-09-18 | | | |
| 04-11 | Check  5026 | | -20,054.34 | 3,252.37 |
| 04-11 | #Electronified Check | | -145.00 | 3,107.37 |
| | MISTER CAR WASH PURCHASE | | | |
| | 180411 CITY=MENO, ST=WI | | | |
| | SER #=5060 | | | |
| 04-13 | Check  5027 | | -1,073.98 | 2,033.39 |
| 04-19 | #Debit Card Purchase | | -738.33 | 1,295.06 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | CLUB WYNDHAM PLUS 888 739 4 NV | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-18-18 | | | |
| 04-20 | #ACH Deposit | 742.16 | | 2,037.22 |
| | State of Wiscons Direct Dep | | | |
| | 180420 | | | |
| 04-23 | Deposit | 100.00 | | 2,137.22 |

| Number | Date | Amount |
|--------|------|--------|
| 0 | 04-09 | 742.00 |
| 5026 | 04-11 | 20,054.34 |
| 5027 | 04-13 | 1,073.98 |
| 5062 * | 04-25 | 1,635.00 |

* Skip in check sequence

**LIVING EPISTLE CHURCH OF HOLINESS INC**

Case 19-25789-gmh     Doc 166-2     Filed 10/01/20     Page 10 of 60

**Statement of Account**

0006112441

Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-25 | #Tcnb ATM Withdrawal | | -100.00 | 2,037.22 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-25-18 | | | |
| 04-25 | Check 5062 | | -1,635.00 | 402.22 |
| 04-27 | #Debit Card Purchase | | -306.42 | 95.80 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SPRINT WIRELESS 800 639 6 KS | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-26-18 | | | |
| 04-30 | **Ending totals** | **14,084.32** | **-25,520.23** | **$95.80** |

LIVING EPISTLE CHURCH OF HOLINESS INC

Page 3

                                                    May 31, 2018
                                            Days in stmt period: 31
                                                            (9 )

*********AUTO**SCH 5-DIGIT 53022
693 0.7350 AV 0.378    3 1 199
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600


Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226


## Summary of Account Balance

| Account | Number | Ending Balance |
| --- | --- | --- |
| Community Checking | 0006112441 | $3,381.12 |

LIVING EPISTLE CHURCH OF HOLINESS INC

Page 1

## Community Checking  0006112441

Avg collected balance          $5,369

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-30 | Beginning balance | | | $95.80 |
| 05-02 | Deposit | 965.00 | | 1,060.80 |
| 05-02 | #Debit Card Purchase | | -34.95 | 1,025.85 |
| | MERCHANT PURCHASE TERMINAL 475542 DAT SOLUTIONS 800 328 53800 32853 OR XXXXXXXXXXXX4143 TRAN DATE 05-01-18 | | | |
| 05-03 | #Service Charge | | -35.00 | 990.85 |
| | STOP PAY CHARGE | | | |
| 05-04 | #ACH Deposit | 742.16 | | 1,733.01 |
| | State of Wiscons Direct Dep 180504 | | | |
| 05-04 | #POS Purchase | | -150.00 | 1,583.01 |
| | POS PURCHASE TERMINAL 38305501 GPC QUIKMART MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 05-04-18 | | | |
| 05-07 | Deposit | 2,600.00 | | 4,183.01 |
| 05-07 | Deposit | 59.58 | | 4,242.59 |
| 05-08 | Check | | -300.00 | 3,942.59 |
| 05-09 | #ACH Withdrawal | | -690.00 | 3,252.59 |
| | FORD MOTOR CR FORDCREDIT 180509 | | | |
| 05-10 | Deposit | 12,500.00 | | 15,752.59 |
| 05-10 | Deposit | 100.00 | | 15,852.59 |
| 05-10 | #ACH Withdrawal | | -2,725.25 | 13,127.34 |
| | GUIDEONE MUTUAL INS. PREM. 180510 00141476501 | | | |
| 05-10 | #ACH Withdrawal | | -610.77 | 12,516.57 |
| | WE ENERGIES ONLINE DB 180509 0419996464 | | | |
| 05-11 | #ACH Withdrawal | | -1,180.00 | 11,336.57 |
| | FORD MOTOR CR FORDCREDIT 180511 | | | |
| 05-11 | #ACH Withdrawal | | -1,056.00 | 10,280.57 |
| | FORD MOTOR CR FORDCREDIT 180511 | | | |
| 05-14 | #Debit Card Purchase | | -75.00 | 10,205.57 |
| | MERCHANT PURCHASE TERMINAL 405523 GPC QUIKMART MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 05-12-18 | | | |
| 05-14 | Check | | -2,000.00 | 8,205.57 |
| 05-18 | #ACH Deposit | 742.16 | | 8,947.73 |
| | State of Wiscons Direct Dep 180518 | | | |
| 05-18 | #Debit Card Purchase | | -75.00 | 8,872.73 |
| | MERCHANT PURCHASE TERMINAL 405523 GPC QUIKMART MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 05-17-18 | | | |

### 9 Enclosures

| Number | Date | Amount |
|--------|------|--------|
| 0 | 05-08 | 300.00 |
| 0 | 05-14 | 2,000.00 |
| 0 | 05-29 | 1,275.00 |
| 5063 | 05-23 | 400.00 |

## Statement of Account
0006112441

Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-18 | #ACH Withdrawal | | -253.10 | 8,619.63 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 180518 | | | |
| 05-21 | #Debit Card Purchase | | -20.00 | 8,599.63 |
| | MERCHANT PURCHASE TERMINAL 429910 | | | |
| | HAMPTON UNBRANDED MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-17-18 | | | |
| 05-21 | #Debit Card Purchase | | -75.00 | 8,524.63 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | GPC QUIKMART MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-18-18 | | | |
| 05-21 | #Debit Card Purchase | | -75.00 | 8,449.63 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | GPC QUIKMART MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-19-18 | | | |
| 05-23 | #Debit Card Purchase | | -738.33 | 7,711.30 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | CLUB WYNDHAM PLUS 888 739 4 NV | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-22-18 | | | |
| 05-23 | Check 5063 | | -400.00 | 7,311.30 |
| 05-23 | #ACH Withdrawal | | -952.00 | 6,359.30 |
| | WE ENERGIES ONLINE DB | | | |
| | 180522 7233028055 | | | |
| 05-23 | #ACH Withdrawal | | -272.69 | 6,086.61 |
| | WE ENERGIES ONLINE DB | | | |
| | 180522 0263789724 | | | |
| 05-25 | #POS Purchase | | -50.00 | 6,036.61 |
| | POS PURCHASE TERMINAL 14762001 | | | |
| | LAYTON STOP CUDAHY WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-25-18 | | | |
| 05-25 | #Electronified Check | | -1,070.99 | 4,965.62 |
| | HEISER FORD ACHPAYMT | | | |
| | 180525 5078 | | | |
| 05-25 | #Electronified Check | | -100.00 | 4,865.62 |
| | HEISER FORD ACHPAYMT | | | |
| | 180525 5077 | | | |
| 05-29 | #Debit Card Purchase | | -75.00 | 4,790.62 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | GPC QUIKMART MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-25-18 | | | |
| 05-29 | #Debit Card Purchase | | -84.48 | 4,706.14 |
| | MERCHANT PURCHASE TERMINAL 476725 | | | |
| | QUICK SIGNS WEST ALLI WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-25-18 | | | |
| 05-29 | #Debit Card Purchase | | -50.02 | 4,656.12 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | SPEEDWAY 04465 GER GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-26-18 | | | |
| 05-29 | Check | | -1,275.00 | 3,381.12 |
| 05-31 | **Ending totals** | **17,708.90** | **-14,423.58** | **$3,381.12** |

June 30, 2018
Days in stmt period: 30
(12 )

```
*********AUTO**SCH 5-DIGIT 53022
1018 0.7350 AV 0.378    3 1 334
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600
```

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $230.16 |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $1,065

12 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $3,381.12 |
| 06-01 | #ACH Deposit | 742.16 | | 4,123.28 |
| | State of Wiscons Direct Dep | | | |
| | 180601 | | | |
| 06-01 | Deposit | 238.00 | | 4,361.28 |
| 06-01 | Check | | -2,300.00 | 2,061.28 |
| 06-04 | #Debit Card Purchase | | -34.95 | 2,026.33 |
| | MERCHANT PURCHASE TERMINAL 475542 | | | |
| | DAT SOLUTIONS 800 328 53800 32853 OR | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-01-18 | | | |
| 06-04 | #Debit Card Purchase | | -224.00 | 1,802.33 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TMOBILE POSTPAID PDA 800 937 8 WA | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-04-18 | | | |
| 06-04 | #Electronified Check | | -1,464.99 | 337.34 |
| | HEISER FORD ACHPAYMT | | | |
| | 180604 5028 | | | |
| 06-04 | #ACH Withdrawal | | -280.04 | 57.30 |
| | TIMEWARNERWI S BANK DRAFT | | | |
| | 180604 | | | |
| 06-07 | Deposit | 4,146.92 | | 4,204.22 |
| 06-08 | Deposit | 1,300.00 | | 5,504.22 |
| 06-08 | Check | | -1,600.00 | 3,904.22 |
| 06-11 | #Debit Card Purchase | | -37.49 | 3,866.73 |
| | MERCHANT PURCHASE TERMINAL 432743 | | | |
| | SILKWOOD MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-09-18 | | | |
| 06-11 | #POS Purchase | | -189.57 | 3,677.16 |
| | POS PURCHASE TERMINAL 15150090 | | | |
| | WM SUPERCENTER # GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-09-18 | | | |
| 06-12 | Deposit | 200.00 | | 3,877.16 |
| 06-12 | #Debit Card Purchase | | -232.39 | 3,644.77 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | ADVANCED DISPOSAL ONLINE866 496 5 FL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-11-18 | | | |
| 06-12 | #ACH Withdrawal | | -1,155.00 | 2,489.77 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 180612 | | | |
| 06-12 | #ACH Withdrawal | | -1,100.00 | 1,389.77 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 180612 | | | |
| 06-13 | Deposit | 760.00 | | 2,149.77 |
| 06-13 | #Debit Card Purchase | | -1,332.23 | 817.54 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-13-18 | | | |
| 06-14 | Check  5079 | | -805.00 | 12.54 |

| Number | Date | Amount |
|--------|------|--------|
| 0 | 06-01 | 2,300.00 |
| 0 | 06-08 | 1,600.00 |
| 0 | 06-27 | 200.00 |
| 0 | 06-27 | 100.00 |
| 0 | 06-29 | 1,000.00 |
| 5079 | 06-14 | 805.00 |

LIVING EPISTLE CHURCH OF HOLINESS INC

Page 2

# Statement of Account
0006112441

Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-15 | #ACH Deposit | 742.16 | | 754.70 |
| | State of Wiscons Direct Dep | | | |
| | 180615 | | | |
| 06-18 | #ACH Withdrawal | | -200.00 | 554.70 |
| | Ford Credit CarPayment | | | |
| | 180616 | | | |
| 06-20 | #ACH Withdrawal | | -253.10 | 301.60 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 180620 | | | |
| 06-25 | Deposit | 720.00 | | 1,021.60 |
| 06-26 | #POS Purchase | | -33.60 | 988.00 |
| | POS PURCHASE TERMINAL 24151501 | | | |
| | WAL-MART #1515 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-26-18 | | | |
| 06-27 | Check | | -200.00 | 788.00 |
| 06-27 | Check | | -100.00 | 688.00 |
| 06-28 | #Tcnb ATM Withdrawal | | -200.00 | 488.00 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 06-28-18 | | | |
| 06-29 | #ACH Deposit | 742.16 | | 1,230.16 |
| | State of Wiscons Direct Dep | | | |
| | 180629 | | | |
| 06-29 | Check | | -1,000.00 | 230.16 |
| 06-30 | Ending totals | 9,591.40 | -12,742.36 | $230.16 |

LIVING EPISTLE CHURCH OF HOLINESS INC

Page 3

October 31, 2018
Days in stmt period: 31
(14 )

*********AUTO**SCH 5-DIGIT 53022
713 0.8950 AV 0.378     3 1 201
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $3,599.30 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $6,524

14 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-30 | Beginning balance | | | $3,628.13 |
| 10-01 | #POS Purchase | | -9.45 | 3,618.68 |
| | POS PURCHASE TERMINAL 15150003 | | | |
| | WAL WAL-MART SUPER 711 GERMANTOW WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 09-30-18 | | | |
| 10-02 | #Debit Card Purchase | | -211.00 | 3,407.68 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TMOBILE POSTPAID IVR 800 937 8 WA | | | |
| | XXXXXXXXXXX4143 TRAN DATE 10-01-18 | | | |
| 10-02 | #Electronified Check | | -900.00 | 2,507.68 |
| | WE ENERGIES WLK IN PAY | | | |
| | 181002 CITY=MENO, ST=WI | | | |
| | SER #=5034 | | | |
| 10-04 | Deposit | 13,000.00 | | 15,507.68 |
| 10-04 | Deposit | 85.00 | | 15,592.68 |
| 10-04 | #Debit Card Purchase | | -279.07 | 15,313.61 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TWC TIME WARNER CABLE 800 627 2 WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 10-03-18 | | | |
| 10-05 | #ACH Deposit | 226.22 | | 15,539.83 |
| | State of Wiscons Direct Dep | | | |
| | 181005 | | | |
| 10-08 | #Debit Card Purchase | | -20.02 | 15,519.81 |
| | MERCHANT PURCHASE TERMINAL 412254 | | | |
| | BP 9214842NORTHSHORE BP MEQUON WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 10-07-18 | | | |
| 10-09 | #Debit Card Purchase | | -43.60 | 15,476.21 |
| | MERCHANT PURCHASE TERMINAL 416407 | | | |
| | APPLEBEES 931963693196 MENOMONEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 10-07-18 | | | |
| 10-09 | Check  5038 | | -7,220.10 | 8,256.11 |
| 10-12 | Check | | -300.00 | 7,956.11 |
| 10-15 | Deposit | 2,800.00 | | 10,756.11 |
| 10-15 | #Debit Card Purchase | | -2,386.94 | 8,369.17 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXX4143 TRAN DATE 10-12-18 | | | |
| 10-17 | #ACH Withdrawal | | -1,170.13 | 7,199.04 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 181017 | | | |
| 10-17 | #ACH Withdrawal | | -1,124.75 | 6,074.29 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 181017 | | | |
| 10-17 | #ACH Withdrawal | | -1,042.31 | 5,031.98 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 181017 | | | |
| 10-18 | Deposit | 1,750.00 | | 6,781.98 |
| 10-18 | Check | | -200.00 | 6,581.98 |

| Number | Date | Amount |
|--------|------|--------|
| 0 | 10-12 | 300.00 |
| 0 | 10-18 | 200.00 |
| 0 | 10-19 | 550.00 |
| 0 | 10-22 | 3,250.00 |
| 0 | 10-25 | 365.00 |
| 0 | 10-30 | 100.00 |
| 5038 | 10-09 | 7,220.10 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 10-18 | #ACH Withdrawal | | -253.10 | 6,328.88 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 181018 | | | |
| 10-19 | #Debit Card Purchase | | -400.00 | 5,928.88 |
| | MERCHANT PURCHASE TERMINAL 319139 | | | |
| | TOWER OPTICAL WAUWATOSA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-19-18 | | | |
| 10-19 | Check | | -550.00 | 5,378.88 |
| 10-22 | #POS Purchase | | -42.09 | 5,336.79 |
| | POS PURCHASE TERMINAL 24151501 | | | |
| | WAL-MART #1515 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-19-18 | | | |
| 10-22 | Check | | -3,250.00 | 2,086.79 |
| 10-23 | Deposit | 3,250.00 | | 5,336.79 |
| 10-24 | #Debit Card Purchase | | -170.69 | 5,166.10 |
| | MERCHANT PURCHASE TERMINAL 476062 | | | |
| | WOLVERINE TRUCK SALES INDEARBORN MI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-22-18 | | | |
| 10-24 | #Debit Card Purchase | | -733.33 | 4,432.77 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | CLUB WYNDHAM PLUS 888 739 4 NV | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-23-18 | | | |
| 10-25 | Deposit | 937.92 | | 5,370.69 |
| 10-25 | #Debit Card Purchase | | -1,095.00 | 4,275.69 |
| | MERCHANT PURCHASE TERMINAL 432545 | | | |
| | BADGER TRUCK CTR MKE 414 34552 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-23-18 | | | |
| 10-25 | #Debit Card Purchase | | -3.49 | 4,272.20 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | MCDONALD S F1267 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-24-18 | | | |
| 10-25 | #POS Purchase | | -22.62 | 4,249.58 |
| | POS PURCHASE TERMINAL 15150051 | | | |
| | WM SUPERCENTER # GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-24-18 | | | |
| 10-25 | #Tcnb ATM Withdrawal | | -100.00 | 4,149.58 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-24-18 | | | |
| 10-25 | Check | | -365.00 | 3,784.58 |
| 10-26 | #Debit Card Purchase | | -69.83 | 3,714.75 |
| | MERCHANT PURCHASE TERMINAL 463269 | | | |
| | AUER STEEL MILWA UKEE 414 438 3 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-24-18 | | | |
| 10-26 | #Debit Card Purchase | | -65.86 | 3,648.89 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | DAYS INN DECATUR AL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-24-18 | | | |
| 10-29 | #Debit Card Purchase | | -48.23 | 3,600.66 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TEXAS ROADHOUSE 2236 WEST BEND WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-28-18 | | | |
| 10-29 | #Debit Card Purchase | | -20.00 | 3,580.66 |
| | MERCHANT PURCHASE TERMINAL 423168 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 10-28-18 | | | |
| 10-30 | Deposit | 118.64 | | 3,699.30 |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 10-30 | Check | | -100.00 | 3,599.30 |
| 10-31 | Ending totals | 22,167.78 | -22,196.61 | $3,599.30 |

*********AUTO**SCH 5-DIGIT 53022
722 0.7350 AV 0.378    3 1 201
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

November 30, 2018
Days in stmt period: 30
(6 )

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $1,399.24 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $3,853

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 10-31 | Beginning balance | | | $3,599.30 |
| 11-06 | Deposit | 2,000.00 | | 5,599.30 |
| 11-07 | #Debit Card Purchase | | -37.41 | 5,561.89 |
| | MERCHANT PURCHASE TERMINAL 319181 | | | |
| | THE HOME DEPOT #4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-07-18 | | | |
| 11-07 | #Electronified Check | | -490.00 | 5,071.89 |
| | WE ENERGIES WLK IN PAY | | | |
| | 181107 CITY=MENO, ST=WI | | | |
| | SER #=5066 | | | |
| 11-08 | #POS Refund | 1,095.00 | | 6,166.89 |
| | MERCHANT REFUND TERMINAL 432545 | | | |
| | BADGER TRUCK CTR MKE MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-06-18 | | | |
| 11-08 | #Debit Card Purchase | | -1,818.14 | 4,348.75 |
| | MERCHANT PURCHASE TERMINAL 432545 | | | |
| | BADGER TRUCK CENTER 414 32131 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-06-18 | | | |
| 11-08 | #Tcnb ATM Withdrawal | | -100.00 | 4,248.75 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-07-18 | | | |
| 11-09 | Deposit | 13,000.00 | | 17,248.75 |
| 11-12 | Deposit | 1,670.80 | | 18,919.55 |
| 11-12 | #Debit Card Purchase | | -64.00 | 18,855.55 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | OUTBACK 4812 BROOKFIEL WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-08-18 | | | |
| 11-12 | #Debit Card Purchase | | -1,284.46 | 17,571.09 |
| | MERCHANT PURCHASE TERMINAL 432545 | | | |
| | BADGER TRUCK CENTER 414 32131 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-09-18 | | | |
| 11-13 | Check  5068 | | -7,220.10 | 10,350.99 |
| 11-13 | #ACH Withdrawal | | -2,647.00 | 7,703.99 |
| | GUIDEONE MUTUAL INS. PREM. | | | |
| | 181113 00141476501 | | | |
| 11-15 | #Debit Card Purchase | | -2,386.94 | 5,317.05 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-14-18 | | | |
| 11-15 | #Debit Card Purchase | | -12.00 | 5,305.05 |
| | MERCHANT PURCHASE TERMINAL 469051 | | | |
| | ANDY S ON TEUTONIA MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-14-18 | | | |
| 11-15 | #Debit Card Purchase | | -76.88 | 5,228.17 |
| | MERCHANT PURCHASE TERMINAL 314062 | | | |
| | MNRD-GERMANTOWN W186N975GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-15-18 | | | |

| Number | Date | Amount |
|--------|------|--------|
| 0 | 11-23 | 100.00 |
| 5068 | 11-13 | 7,220.10 |

## Statement of Account

0006112441

Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 11-19 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 413829<br>SEARS OUTLET 4583 WAUWATOSA WI<br>XXXXXXXXXXXX4143 TRAN DATE 11-16-18 | | -1,099.50 | 4,128.67 |
| 11-20 | Deposit | 1,675.00 | | 5,803.67 |
| 11-20 | #ACH Withdrawal<br>AMERICAN GEN LIF INS PAYMT<br>181120 | | -253.10 | 5,550.57 |
| 11-23 | Check | | -100.00 | 5,450.57 |
| 11-23 | #ACH Withdrawal<br>FORD MOTOR CR FORDCREDIT<br>181123 | | -1,155.00 | 4,295.57 |
| 11-23 | #ACH Withdrawal<br>FORD MOTOR CR FORDCREDIT<br>181123 | | -1,116.00 | 3,179.57 |
| 11-23 | #ACH Withdrawal<br>FORD MOTOR CR FORDCREDIT<br>181123 | | -1,042.00 | 2,137.57 |
| 11-26 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 443106<br>CLUB WYNDHAM PLUS 888 739 4 NV<br>XXXXXXXXXXXX4143 TRAN DATE 11-23-18 | | -738.33 | 1,399.24 |
| 11-30 | Ending totals | 19,440.80 | -21,640.86 | $1,399.24 |

**Statement of Account**
0006112441

```
*********AUTO**SCH 5-DIGIT 53022                      December 31, 2018
1158 0.8950 AV 0.378    3 1 366                   Days in stmt period: 31
LIVING EPISTLE CHURCH OF HOLINESS INC                              (9 )
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600
```

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $3,933.83 |

## Community Checking  0006112441

Avg collected balance          $5,025

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 11-30 | Beginning balance | | | $1,399.24 |
| 12-03 | #Debit Card Purchase | | -21.50 | 1,377.74 |
| | MERCHANT PURCHASE TERMINAL 447301 | | | |
| | OHIO TURNPIKE REALTIME 440 23420 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-30-18 | | | |
| 12-03 | #Debit Card Purchase | | -29.00 | 1,348.74 |
| | MERCHANT PURCHASE TERMINAL 447301 | | | |
| | OHIO TURNPIKE REALTIME 440 23420 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 11-30-18 | | | |
| 12-03 | #ACH Withdrawal | | -279.16 | 1,069.58 |
| | TIMEWARNERWIS BANK DRAFT | | | |
| | 181203 | | | |
| 12-06 | #Debit Card Purchase | | -125.66 | 943.92 |
| | MERCHANT PURCHASE TERMINAL 427539 | | | |
| | RISE PEST CONTROL WI 877 99474 UT | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-05-18 | | | |
| 12-07 | Deposit | 2,000.00 | | 2,943.92 |
| 12-10 | Deposit | 13,000.00 | | 15,943.92 |
| 12-10 | #Debit Card Purchase | | -124.50 | 15,819.42 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | GOLDEN CORRAL 2510 WAUKESHA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-09-18 | | | |
| 12-10 | #Debit Card Purchase | | -25.00 | 15,794.42 |
| | MERCHANT PURCHASE TERMINAL 473309 | | | |
| | JETZ MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-09-18 | | | |
| 12-11 | Check  5036 | | -7,220.10 | 8,574.32 |
| 12-12 | #Debit Card Purchase | | -342.82 | 8,231.50 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SPRINT WIRELESS 800 639 6 KS | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-11-18 | | | |
| 12-12 | #Debit Card Purchase | | -489.00 | 7,742.50 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | STANLEY STEEMER 22R 262 784 4 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-11-18 | | | |
| 12-13 | Deposit | 2,900.00 | | 10,642.50 |
| 12-17 | Deposit | 25.00 | | 10,667.50 |
| 12-17 | #Debit Card Purchase | | -2,386.94 | 8,280.56 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-14-18 | | | |
| 12-18 | Check | | -100.00 | 8,180.56 |
| 12-19 | Check | | -600.00 | 7,580.56 |
| 12-19 | #ACH Withdrawal | | -253.10 | 7,327.46 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 181219 | | | |

9 Enclosures

| Number | Date | Amount |
|--------|------|--------|
| 0 | 12-18 | 100.00 |
| 0 | 12-19 | 600.00 |
| 0 | 12-26 | 1,000.00 |
| 5036 | 12-11 | 7,220.10 |

# Statement of Account

0006112441

~~Living Epistle Church Of Holiness Inc~~

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-20 | #Debit Card Purchase | | -450.00 | 6,877.46 |
| | MERCHANT PURCHASE TERMINAL 407105 NATIONAL MUFFLER MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 12-18-18 | | | |
| 12-21 | #Tcnb ATM Withdrawal | | -160.00 | 6,717.46 |
| | CASH WITHDRAWAL TERMINAL T855006 10859 W BLUEMOUND RD WAUWATOSA WI XXXXXXXXXXXX4143 TRAN DATE 12-21-18 | | | |
| 12-21 | #ACH Withdrawal | | -1,155.00 | 5,562.46 |
| | FORD MOTOR CR FORDCREDIT 181221 | | | |
| 12-21 | #ACH Withdrawal | | -1,116.00 | 4,446.46 |
| | FORD MOTOR CR FORDCREDIT 181221 | | | |
| 12-21 | #ACH Withdrawal | | -1,036.00 | 3,410.46 |
| | FORD MOTOR CR FORDCREDIT 181221 | | | |
| 12-24 | Deposit | 3,300.00 | | 6,710.46 |
| 12-24 | #Debit Card Purchase | | -19.79 | 6,690.67 |
| | MERCHANT PURCHASE TERMINAL 432743 FAMILY TABLE RESTAURANT BROWN DEE WI XXXXXXXXXXXX4143 TRAN DATE 12-21-18 | | | |
| 12-24 | #Non Tri City ATM Wd | | -203.00 | 6,487.67 |
| | CASH WITHDRAWAL TERMINAL WC000148 1400 E BRADY ST MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 12-23-18 | | | |
| 12-26 | #Debit Card Purchase | | -25.00 | 6,462.67 |
| | MERCHANT PURCHASE TERMINAL 423168 CLARK 8435 GERMANTOW WI XXXXXXXXXXXX4143 TRAN DATE 12-24-18 | | | |
| 12-26 | Check | | -1,000.00 | 5,462.67 |
| 12-28 | #Debit Card Purchase | | -100.00 | 5,362.67 |
| | MERCHANT PURCHASE TERMINAL 422443 SPEEDWAY 04078 WES WEST ALLI WI XXXXXXXXXXXX4143 TRAN DATE 12-27-18 | | | |
| 12-28 | #Debit Card Purchase | | -50.00 | 5,312.67 |
| | MERCHANT PURCHASE TERMINAL 422443 SPEEDWAY 04078 WES WEST ALLI WI XXXXXXXXXXXX4143 TRAN DATE 12-27-18 | | | |
| 12-28 | #POS Purchase | | -39.66 | 5,273.01 |
| | POS PURCHASE TERMINAL 15150083 WM SUPERCENTER # GERMANTOW WI XXXXXXXXXXXX4143 TRAN DATE 12-27-18 | | | |
| 12-28 | #POS Purchase | | -77.74 | 5,195.27 |
| | POS PURCHASE TERMINAL 15150056 WAL WAL-MART SUPER 851 GERMANTOW WI XXXXXXXXXXXX4143 TRAN DATE 12-28-18 | | | |
| 12-31 | #Debit Card Purchase | | -902.77 | 4,292.50 |
| | MERCHANT PURCHASE TERMINAL 432545 BADGER TRUCK CENTER 414 32131 WI XXXXXXXXXXXX4143 TRAN DATE 12-27-18 | | | |
| 12-31 | #Debit Card Purchase | | -356.67 | 3,935.83 |
| | MERCHANT PURCHASE TERMINAL 469216 SPRINT WIRELESS 800 639 6 KS XXXXXXXXXXXX4143 TRAN DATE 12-29-18 | | | |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-31 | #Service Charge | | -2.00 | 3,933.83 |
| | ATM-WITHDRAWAL FEE | | | |
| 12-31 | **Ending totals** | **21,225.00** | **-18,690.41** | **$3,933.83** |

January 31, 2019
Days in stmt period: 31
(15 )

*********AUTO**SCH 5-DIGIT 53022
699 0.8950 AV 0.383    3 1 200
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $2,413.89 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $4,500

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 12-31 | Beginning balance | | | $3,933.83 |
| 01-02 | Deposit | 150.00 | | 4,083.83 |
| 01-02 | #Debit Card Purchase | | -49.00 | 4,034.83 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | WYNDHAM RESERVATION TRAN888 739 4 NV | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 12-31-18 | | | |
| 01-02 | #Debit Card Purchase | | -275.40 | 3,759.43 |
| | MERCHANT PURCHASE TERMINAL 314158 | | | |
| | T-MOBILE 4125 N 56TH ST MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-02-19 | | | |
| 01-02 | #POS Purchase | | -24.27 | 3,735.16 |
| | POS PURCHASE TERMINAL 31535801 | | | |
| | ADVANCE AUTO PARTS #64 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-02-19 | | | |
| 01-04 | Deposit | 1,500.00 | | 5,235.16 |
| 01-04 | #POS Refund | 15.83 | | 5,250.99 |
| | POS DEPOSIT TERMINAL 31535803 | | | |
| | ADVANCE AUTO PARTS #64 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-04-19 | | | |
| 01-04 | Check | | -1,500.00 | 3,750.99 |
| 01-04 | Check | | -200.00 | 3,550.99 |
| 01-04 | Check | | -200.00 | 3,350.99 |
| 01-07 | #Debit Card Purchase | | -30.00 | 3,320.99 |
| | MERCHANT PURCHASE TERMINAL 412254 | | | |
| | BP 6123673GERMANTOWN BP GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-05-19 | | | |
| 01-07 | #Tcnb ATM Withdrawal | | -300.00 | 3,020.99 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-06-19 | | | |
| 01-07 | Check | | -1,000.00 | 2,020.99 |
| 01-07 | Check | | -100.00 | 1,920.99 |
| 01-07 | #ACH Withdrawal | | -279.37 | 1,641.62 |
| | TIMEWARNERWIS BANK DRAFT | | | |
| | 190107 | | | |
| 01-09 | Deposit | 13,000.00 | | 14,641.62 |
| 01-09 | Deposit | 2,100.00 | | 16,741.62 |
| 01-09 | Check | | -358.00 | 16,383.62 |
| 01-10 | Check  5039 | | -7,552.00 | 8,831.62 |
| 01-10 | Check | | -100.00 | 8,731.62 |
| 01-11 | #Debit Card Purchase | | -77.62 | 8,654.00 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | DAYS INN AND SUITS MADISON WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-09-19 | | | |
| 01-11 | #Tcnb ATM Withdrawal | | -200.00 | 8,454.00 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-11-19 | | | |

15 Enclosures

| Number | Date | Amount |
|--------|------|--------|
| 0 | 01-04 | 1,500.00 |
| 0 | 01-04 | 200.00 |
| 0 | 01-04 | 200.00 |
| 0 | 01-07 | 1,000.00 |
| 0 | 01-07 | 100.00 |
| 0 | 01-09 | 358.00 |
| 0 | 01-10 | 100.00 |
| 5039 | 01-10 | 7,552.00 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-11 | #Tcnb ATM Withdrawal | | -100.00 | 8,354.00 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-11-19 | | | |
| 01-14 | #Debit Card Purchase | | -799.04 | 7,554.96 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | CLUB WYNDHAM PLUS 888 739 4 NV | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-11-19 | | | |
| 01-14 | #Debit Card Purchase | | -29.41 | 7,525.55 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | GOLDEN CORRAL 2510 WAUKESHA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-13-19 | | | |
| 01-15 | Deposit | 1,900.00 | | 9,425.55 |
| 01-15 | #Tcnb ATM Withdrawal | | -300.00 | 9,125.55 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-15-19 | | | |
| 01-16 | #Debit Card Purchase | | -30.00 | 9,095.55 |
| | MERCHANT PURCHASE TERMINAL 416405 | | | |
| | EXXONMOBIL 9723 4876 GRAFTON WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-14-19 | | | |
| 01-16 | #Tcnb ATM Withdrawal | | -300.00 | 8,795.55 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-16-19 | | | |
| 01-17 | #ACH Withdrawal | | -1,155.00 | 7,640.55 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190117 | | | |
| 01-17 | #ACH Withdrawal | | -1,116.00 | 6,524.55 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190117 | | | |
| 01-17 | #ACH Withdrawal | | -1,036.00 | 5,488.55 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190117 | | | |
| 01-18 | Deposit | 25.00 | | 5,513.55 |
| 01-18 | #Tcnb ATM Withdrawal | | -300.00 | 5,213.55 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-18-19 | | | |
| 01-18 | #ACH Withdrawal | | -253.10 | 4,960.45 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 190118 | | | |
| 01-21 | #Debit Card Purchase | | -30.00 | 4,930.45 |
| | MERCHANT PURCHASE TERMINAL 416405 | | | |
| | EXXONMOBIL 9757 1053 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-19-19 | | | |
| 01-22 | #Debit Card Purchase | | -280.58 | 4,649.87 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TWC TIME WARNER CABLE 800 627 2 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-21-19 | | | |
| 01-23 | #Debit Card Purchase | | -799.04 | 3,850.83 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | CLUB WYNDHAM PLUS 888 739 4 NV | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 01-22-19 | | | |
| 01-24 | #ACH Withdrawal | | -2,386.94 | 1,463.89 |
| | ARTISAN & TRUCK INS PREM | | | |
| | 190124 | | | |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-25 | Deposit | 950.00 | | 2,413.89 |
| 01-31 | Ending totals | 19,640.83 | -21,160.77 | $2,413.89 |

February 28, 2019
Days in stmt period: 28
(8 )

*********AUTO**SCH 5-DIGIT 53022
685 0.8950 AV 0.383     3 1 191
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---------|--------|----------------|
| Community Checking | 0006112441 | $154.95 |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $5,187

8 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 01-31 | Beginning balance | | | $2,413.89 |
| 02-01 | Check  5040 | | -2,285.11 | 128.78 |
| 02-04 | Deposit | 2,500.00 | | 2,628.78 |
| 02-04 | Deposit | 2,075.00 | | 4,703.78 |
| 02-04 | #Debit Card Purchase | | -2,193.24 | 2,510.54 |
| | MERCHANT PURCHASE TERMINAL 432545 BADGER TRUCK CTR MKE 414 34552 WI XXXXXXXXXXXX4143 TRAN DATE 01-31-19 | | | |
| 02-05 | #Tcnb ATM Withdrawal | | -100.00 | 2,410.54 |
| | CASH WITHDRAWAL TERMINAL T855004 4295 W BRADLEY RD BROWN DEE WI XXXXXXXXXXXX4143 TRAN DATE 02-05-19 | | | |
| 02-06 | Deposit | 13,000.00 | | 15,410.54 |
| 02-06 | #Tcnb ATM Withdrawal | | -160.00 | 15,250.54 |
| | CASH WITHDRAWAL TERMINAL T855008 N96 W18221 COUNTY LINE RMENOMONEE WI XXXXXXXXXXXX4143 TRAN DATE 02-06-19 | | | |
| 02-07 | #Tcnb ATM Withdrawal | | -160.00 | 15,090.54 |
| | CASH WITHDRAWAL TERMINAL T855004 4295 W BRADLEY RD BROWN DEE WI XXXXXXXXXXXX4143 TRAN DATE 02-07-19 | | | |
| 02-07 | #Tcnb ATM Withdrawal | | -100.00 | 14,990.54 |
| | CASH WITHDRAWAL TERMINAL T855008 N96 W18221 COUNTY LINE RMENOMONEE WI XXXXXXXXXXXX4143 TRAN DATE 02-07-19 | | | |
| 02-08 | #Tcnb ATM Withdrawal | | -300.00 | 14,690.54 |
| | CASH WITHDRAWAL TERMINAL T855004 4295 W BRADLEY RD BROWN DEE WI XXXXXXXXXXXX4143 TRAN DATE 02-08-19 | | | |
| 02-11 | #Debit Card Purchase | | -346.66 | 14,343.88 |
| | MERCHANT PURCHASE TERMINAL 469216 SPRINT WIRELESS 800 639 6 KS XXXXXXXXXXXX4143 TRAN DATE 02-08-19 | | | |
| 02-12 | Check  5084 | | -7,220.10 | 7,123.78 |
| 02-13 | Deposit | 140.00 | | 7,263.78 |
| 02-13 | #Tcnb ATM Withdrawal | | -260.00 | 7,003.78 |
| | CASH WITHDRAWAL TERMINAL T855008 N96 W18221 COUNTY LINE RMENOMONEE WI XXXXXXXXXXXX4143 TRAN DATE 02-13-19 | | | |
| 02-13 | #Tcnb ATM Withdrawal | | -240.00 | 6,763.78 |
| | CASH WITHDRAWAL TERMINAL T855008 N96 W18221 COUNTY LINE RMENOMONEE WI XXXXXXXXXXXX4143 TRAN DATE 02-13-19 | | | |
| 02-14 | #POS Purchase | | -39.20 | 6,724.58 |
| | POS PURCHASE TERMINAL 15150039 WM SUPERCENTER # GERMANTOW WI XXXXXXXXXXXX4143 TRAN DATE 02-14-19 | | | |

| Number | Date | Amount |
|--------|------|--------|
| 5040 | 02-01 | 2,285.11 |
| 5070 * | 02-22 | 40.00 |
| 5084 * | 02-12 | 7,220.10 |

\* Skip in check sequence

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-18 | #Debit Card Purchase | | -190.08 | 6,534.50 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | NIKE COM 800 806 6 OR | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-17-19 | | | |
| 02-18 | #Debit Card Purchase | | -94.48 | 6,440.02 |
| | MERCHANT PURCHASE TERMINAL 432743 | | | |
| | SILKWOOD MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-16-19 | | | |
| 02-18 | #POS Purchase | | -65.63 | 6,374.39 |
| | POS PURCHASE TERMINAL 20995102 | | | |
| | WOODMANS FOOD MARKET # MENOMONCE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-17-19 | | | |
| 02-18 | #Debit Card Purchase | | -4.91 | 6,369.48 |
| | MERCHANT PURCHASE TERMINAL 423168 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-17-19 | | | |
| 02-19 | #Debit Card Purchase | | -15.71 | 6,353.77 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | MCDONALD S F723 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-18-19 | | | |
| 02-19 | #POS Purchase | | -7.35 | 6,346.42 |
| | POS PURCHASE TERMINAL 30089211 | | | |
| | METRO MARKET #89 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-19-19 | | | |
| 02-20 | #Debit Card Purchase | | -25.00 | 6,321.42 |
| | MERCHANT PURCHASE TERMINAL 480197 | | | |
| | 35TH STREET CITGO MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-19-19 | | | |
| 02-21 | #Debit Card Purchase | | -8.77 | 6,312.65 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | CHICK FIL A 03252 BROOKFIEL WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-19-19 | | | |
| 02-21 | #POS Pch Cash Back | | -74.39 | 6,238.26 |
| | POS PCH CSH BACK TERMINAL 06248752 | | | |
| | NST THE HOME DEPOT 381 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-21-19 | | | |
| 02-21 | #POS Purchase | | -3.73 | 6,234.53 |
| | POS PURCHASE TERMINAL 15150049 | | | |
| | WM SUPERCENTER # GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-21-19 | | | |
| 02-21 | #POS Purchase | | -81.83 | 6,152.70 |
| | POS PURCHASE TERMINAL 24151501 | | | |
| | WAL-MART #1515 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-21-19 | | | |
| 02-21 | #ACH Withdrawal | | -2,926.75 | 3,225.95 |
| | GUIDEONE MUTUAL INS. PREM. | | | |
| | 190221 00141476501 | | | |
| 02-21 | #ACH Withdrawal | | -253.10 | 2,972.85 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 190221 | | | |
| 02-22 | Deposit | 550.00 | | 3,522.85 |
| 02-22 | #Debit Card Purchase | | -2,386.94 | 1,135.91 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-21-19 | | | |
| 02-22 | Check 5070 | | -40.00 | 1,095.91 |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 02-25 | #Debit Card Purchase | | -25.00 | 1,070.91 |
| | MERCHANT PURCHASE TERMINAL 480197 | | | |
| | 35TH STREET CITGO MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-22-19 | | | |
| 02-25 | #Debit Card Purchase | | -34.57 | 1,036.34 |
| | MERCHANT PURCHASE TERMINAL 432743 | | | |
| | SILKWOOD MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-23-19 | | | |
| 02-25 | #Debit Card Purchase | | -9.47 | 1,026.87 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | MEINECKE ACE HDWE MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-23-19 | | | |
| 02-25 | #ACH Withdrawal | | -786.03 | 240.84 |
| | WYNDHAM Club Wyndh | | | |
| | 190225 | | | |
| 02-26 | #Debit Card Purchase | | -57.12 | 183.72 |
| | MERCHANT PURCHASE TERMINAL 426979 | | | |
| | BOULDER JUNCTION BROOKFIEL WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-24-19 | | | |
| 02-26 | #POS Purchase | | -28.77 | 154.95 |
| | POS PURCHASE TERMINAL 30089203 | | | |
| | METRO MARKET #89 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 02-26-19 | | | |
| 02-28 | **Ending totals** | **18,265.00** | **-20,523.94** | **$154.95** |

March 31, 2019
Days in stmt period: 31
(7 )

*********AUTO**SCH 5-DIGIT 53022
1144 0.8950 AV 0.383    3 1 349
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $35.98 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $4,242

7 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 02-28 | Beginning balance | | | $154.95 |
| 03-01 | #Debit Card Purchase | | -68.36 | 86.59 |
| | MERCHANT PURCHASE TERMINAL 437735 | | | |
| | TRENT TOWERS HATS AND CAMILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 02-28-19 | | | |
| 03-01 | #Debit Card Purchase | | -4.99 | 81.60 |
| | MERCHANT PURCHASE TERMINAL 318413 | | | |
| | PICK N SAVE #365 5700 W MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 02-28-19 | | | |
| 03-04 | Deposit | 2,500.00 | | 2,581.60 |
| 03-04 | #Debit Card Purchase | | -30.05 | 2,551.55 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | SPEEDWAY 04465 GER GERMANTOW WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-02-19 | | | |
| 03-04 | #Debit Card Purchase | | -11.65 | 2,539.90 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | CULVERS 235 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-02-19 | | | |
| 03-04 | #Debit Card Purchase | | -8.42 | 2,531.48 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | CULVERS 235 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-02-19 | | | |
| 03-05 | Deposit | 2,500.00 | | 5,031.48 |
| 03-05 | #Debit Card Purchase | | -30.00 | 5,001.48 |
| | MERCHANT PURCHASE TERMINAL 480197 | | | |
| | 35TH STREET CITGO MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-04-19 | | | |
| 03-05 | Check  5086 | | -1,993.79 | 3,007.69 |
| 03-05 | #ACH Withdrawal | | -280.58 | 2,727.11 |
| | TIMEWARNERWIS BANK DRAFT | | | |
| | 190305 | | | |
| 03-07 | #Wire Transfer-IN | 13,000.00 | | 15,727.11 |
| 03-07 | #Service Charge | | -15.00 | 15,712.11 |
| | WIRE TRANSFER-IN | | | |
| 03-11 | #POS Refund | 42.23 | | 15,754.34 |
| | MERCHANT REFUND TERMINAL 432688 | | | |
| | K G MENS STORE 709 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-10-19 | | | |
| 03-11 | Deposit | 20.00 | | 15,774.34 |
| 03-11 | #Debit Card Purchase | | -39.00 | 15,735.34 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | SPEEDWAY 04465 GER GERMANTOW WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-08-19 | | | |
| 03-11 | #Debit Card Purchase | | -42.23 | 15,693.11 |
| | MERCHANT PURCHASE TERMINAL 432688 | | | |
| | K G MENS STORE 709 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 03-09-19 | | | |

| Number | Date | Amount |
|---|---|---|
| 5041 | 03-25 | 124.00 |
| 5086 * | 03-05 | 1,993.79 |
| 5088 * | 03-13 | 7,220.10 |

* Skip in check sequence

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-11 | #Debit Card Purchase | | -347.33 | 15,345.78 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SPRINT WIRELESS 800 639 6 KS | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-10-19 | | | |
| 03-11 | #Tcnb ATM Withdrawal | | -300.00 | 15,045.78 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-11-19 | | | |
| 03-11 | #Service Charge | | -35.00 | 15,010.78 |
| | STOP PAY CHARGE | | | |
| 03-12 | #ACH Withdrawal | | -3,410.42 | 11,600.36 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190312 | | | |
| 03-13 | #POS Purchase | | -262.04 | 11,338.32 |
| | POS PURCHASE TERMINAL 15150037 | | | |
| | WM SUPERCENTER # GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-13-19 | | | |
| 03-13 | Check 5088 | | -7,220.10 | 4,118.22 |
| 03-14 | #Debit Card Purchase | | -125.66 | 3,992.56 |
| | MERCHANT PURCHASE TERMINAL 427539 | | | |
| | RISE PEST CONTROL WI 877 99474 UT | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-13-19 | | | |
| 03-15 | #Debit Card Purchase | | -346.90 | 3,645.66 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TWC TIME WARNER CABLE 800 627 2 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-14-19 | | | |
| 03-19 | #Debit Card Purchase | | -121.71 | 3,523.95 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | RED LOBSTER 0150 WAUWATOSA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-17-19 | | | |
| 03-19 | #Debit Card Purchase | | -4.00 | 3,519.95 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | SECURE PKG 6TH W ELLS MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-18-19 | | | |
| 03-20 | #Debit Card Purchase | | -1.00 | 3,518.95 |
| | MERCHANT PURCHASE TERMINAL 471705 | | | |
| | CITY OF MILWAUKEE PRKG MMILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-18-19 | | | |
| 03-20 | #Debit Card Purchase | | -100.00 | 3,418.95 |
| | MERCHANT PURCHASE TERMINAL 460794 | | | |
| | AURORA HEALTH CARE CCI MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-19-19 | | | |
| 03-20 | #ACH Withdrawal | | -253.10 | 3,165.85 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 190320 | | | |
| 03-21 | #Debit Card Purchase | | -20.00 | 3,145.85 |
| | MERCHANT PURCHASE TERMINAL 429910 | | | |
| | KARLS COUNTRY MART MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-20-19 | | | |
| 03-22 | Deposit | 420.00 | | 3,565.85 |
| 03-22 | #Debit Card Purchase | | -2,386.85 | 1,179.00 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-21-19 | | | |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-25 | #POS Refund | 151.64 | | 1,330.64 |
| | MERCHANT REFUND TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 12 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-22-19 | | | |
| 03-25 | #Debit Card Purchase | | -100.00 | 1,230.64 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | THE HOME DEPOT 4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-22-19 | | | |
| 03-25 | #Debit Card Purchase | | -250.00 | 980.64 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | THE HOME DEPOT 4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-22-19 | | | |
| 03-25 | #Debit Card Purchase | | -28.75 | 951.89 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 12 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-22-19 | | | |
| 03-25 | Check 5041 | | -124.00 | 827.89 |
| 03-25 | #ACH Withdrawal | | -782.10 | 45.79 |
| | WYNDHAM Club Wyndh | | | |
| | 190325 | | | |
| 03-27 | #Debit Card Purchase | | -9.81 | 35.98 |
| | MERCHANT PURCHASE TERMINAL 416407 | | | |
| | FEDEX OFFIC11400011486 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 03-25-19 | | | |
| 03-31 | **Ending totals** | **18,633.87** | **-18,752.84** | **$35.98** |

April 30, 2019
Days in stmt period: 30
(15 )

*********AUTO**SCH 5-DIGIT 53022
702 0.7350 AV 0.383     3 1 198
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $4,153.57 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

## Community Checking  0006112441

Avg collected balance          $5,193

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 03-31 | Beginning balance | | | $35.98 |
| 04-01 | Deposit | 565.00 | | 600.98 |
| 04-02 | Deposit | 2,500.00 | | 3,100.98 |
| 04-03 | #Electronified Check | | -600.00 | 2,500.98 |
| | WE ENERGIES WLK IN PAY | | | |
| | 190403 CITY=MENO, ST=WI | | | |
| | SER #=5071 | | | |
| 04-04 | #Tcnb ATM Withdrawal | | -60.00 | 2,440.98 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-04-19 | | | |
| 04-05 | #POS Refund | 35.64 | | 2,476.62 |
| | MERCHANT REFUND TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 12 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-03-19 | | | |
| 04-05 | #Debit Card Purchase | | -100.00 | 2,376.62 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | THE HOME DEPOT 4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-03-19 | | | |
| 04-08 | Deposit | 200.00 | | 2,576.62 |
| 04-08 | #POS Purchase | | -26.37 | 2,550.25 |
| | POS PURCHASE TERMINAL 24520093 | | | |
| | WAL WAL-MART STORE 341 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-08-19 | | | |
| 04-08 | Check  5091 | | -1,993.79 | 556.46 |
| 04-09 | #Debit Card Purchase | | -220.00 | 336.46 |
| | MERCHANT PURCHASE TERMINAL 490641 | | | |
| | GPS DUNN COUNTY CLERK OF888 60478 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-08-19 | | | |
| 04-09 | Check  5090 | | -257.50 | 78.96 |
| 04-10 | Deposit | 13,000.00 | | 13,078.96 |
| 04-10 | Deposit | 350.00 | | 13,428.96 |
| 04-12 | #Debit Card Purchase | | -200.00 | 13,228.96 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SPRINT WIRELESS 800 639 6 KS | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-11-19 | | | |
| 04-12 | Check | | -7,220.10 | 6,008.86 |
| 04-12 | Check | | -400.00 | 5,608.86 |
| 04-15 | Check | | -100.00 | 5,508.86 |
| 04-17 | #Debit Card Purchase | | -223.00 | 5,285.86 |
| | MERCHANT PURCHASE TERMINAL 410838 | | | |
| | HRBLOCK RETAIL MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-15-19 | | | |
| 04-18 | Deposit | 4,250.00 | | 9,535.86 |
| 04-18 | #ACH Withdrawal | | -253.10 | 9,282.76 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 190418 | | | |

15 Enclosures

| Number | Date | Amount |
|--------|------|--------|
| 0 | 04-12 | 7,220.10 |
| 0 | 04-12 | 400.00 |
| 0 | 04-15 | 100.00 |
| 5074 | 04-23 | 93.00 |
| 5075 | 04-23 | 138.00 |
| 5090 * | 04-09 | 257.50 |
| 5091 | 04-08 | 1,993.79 |

* Skip in check sequence

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-19 | #POS Purchase | | -25.00 | 9,257.76 |
| | POS PURCHASE TERMINAL 07116203 | | | |
| | CLARK 8435 GERMANTOWN WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-19-19 | | | |
| 04-19 | #ACH Withdrawal | | -747.95 | 8,509.81 |
| | WYNDHAM Club Wyndh | | | |
| | 190419 | | | |
| 04-22 | Deposit | 130.00 | | 8,639.81 |
| 04-22 | #Debit Card Purchase | | -73.00 | 8,566.81 |
| | MERCHANT PURCHASE TERMINAL 407105 | | | |
| | PRETTY NAIL AND SPA GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-20-19 | | | |
| 04-22 | #Debit Card Purchase | | -66.00 | 8,500.81 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TMOBILE POSTPAID IVR 800 937 8 WA | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-22-19 | | | |
| 04-23 | Deposit | 200.00 | | 8,700.81 |
| 04-23 | Check 5075 | | -138.00 | 8,562.81 |
| 04-23 | Check 5074 | | -93.00 | 8,469.81 |
| 04-26 | #Debit Card Purchase | | -560.63 | 7,909.18 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SPRINT WIRELESS 800 639 6 KS | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-25-19 | | | |
| 04-26 | #POS Purchase | | -30.03 | 7,879.15 |
| | POS PURCHASE TERMINAL 12709101 | | | |
| | GERMANTOWN MART GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-25-19 | | | |
| 04-26 | #Tcnb ATM Withdrawal | | -40.00 | 7,839.15 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-26-19 | | | |
| 04-26 | #ACH Withdrawal | | -1,136.98 | 6,702.17 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190426 | | | |
| 04-29 | #Debit Card Purchase | | -20.00 | 6,682.17 |
| | MERCHANT PURCHASE TERMINAL 471705 | | | |
| | WI DFI WS2 CFI CC EPAY 608 26172 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-26-19 | | | |
| 04-29 | #Tcnb ATM Withdrawal | | -300.00 | 6,382.17 |
| | CASH WITHDRAWAL TERMINAL T855004 | | | |
| | 4295 W BRADLEY RD BROWN DEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-28-19 | | | |
| 04-30 | #Debit Card Purchase | | -2,228.60 | 4,153.57 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INSUR ANCE 800 776 4 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-29-19 | | | |
| 04-30 | **Ending totals** | 21,230.64 | -17,113.05 | $4,153.57 |

*********AUTO**SCH 5-DIGIT 53022
704 0.8950 AV 0.383    3 1 199
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

May 31, 2019
Days in stmt period: 31
(14 )

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

# Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking | 0006112441 | $7,061.30 |

## Community Checking  0006112441

Avg collected balance          $6,807

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 04-30 | Beginning balance | | | $4,153.57 |
| 05-01 | #POS Refund | 28.36 | | 4,181.93 |
| | MERCHANT REFUND TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 12 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-29-19 | | | |
| 05-01 | #Debit Card Purchase | | -100.00 | 4,081.93 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | THE HOME DEPOT 4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-29-19 | | | |
| 05-01 | #Debit Card Purchase | | -3.75 | 4,078.18 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | IL TOLLWAY TOLL PAYMENT DOWNERS G IL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-30-19 | | | |
| 05-01 | #Debit Card Purchase | | -3.00 | 4,075.18 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | IL TOLLWAY TOLL PAYMENT DOWNERS G IL | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-30-19 | | | |
| 05-01 | #Debit Card Purchase | | -15.46 | 4,059.72 |
| | MERCHANT PURCHASE TERMINAL 444500 | | | |
| | CRACKER BARREL 49 INDPLINDIANAPO IN | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 04-30-19 | | | |
| 05-03 | #Debit Card Purchase | | -92.66 | 3,967.06 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | WINGATE INN INDIANAPO IN | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-01-19 | | | |
| 05-03 | #Debit Card Purchase | | -150.00 | 3,817.06 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | MCCLURE STORE 41 INDIANAPO IN | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-01-19 | | | |
| 05-03 | #Debit Card Purchase | | -80.00 | 3,737.06 |
| | MERCHANT PURCHASE TERMINAL 319997 | | | |
| | MINIT MART 547 CENTERVIL IN | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-02-19 | | | |
| 05-03 | Check  5092 | | -2,000.00 | 1,737.06 |
| 05-06 | #Debit Card Purchase | | -282.82 | 1,454.24 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TWC TIME WARNER CABLE 800 627 2 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-03-19 | | | |
| 05-06 | #Debit Card Purchase | | -77.64 | 1,376.60 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | LA QUINTA INNS 40 11 INDIANAPO IN | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-03-19 | | | |
| 05-06 | #Debit Card Purchase | | -150.00 | 1,226.60 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | TA 241 DEMOTTE IN | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-03-19 | | | |

**14 Enclosures**

| Number | Date | Amount |
|--------|------|--------|
| 0 | 05-09 | 600.00 |
| 0 | 05-16 | 100.00 |
| 0 | 05-17 | 1,000.00 |
| 0 | 05-21 | 200.00 |
| 99 | 05-07 | 1,993.79 |
| 5042 * | 05-14 | 7,220.10 |
| 5092 * | 05-03 | 2,000.00 |

* Skip in check sequence

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-06 | #Debit Card Purchase | | -19.04 | 1,207.56 |
| | MERCHANT PURCHASE TERMINAL 319181 | | | |
| | THE HOME DEPOT #4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-06-19 | | | |
| 05-07 | Deposit | 4,320.00 | | 5,527.56 |
| 05-07 | #Debit Card Purchase | | -113.53 | 5,414.03 |
| | MERCHANT PURCHASE TERMINAL 426979 | | | |
| | BOULDER JUNCTION BROOKFIEL WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-05-19 | | | |
| 05-07 | #POS Purchase | | -24.24 | 5,389.79 |
| | POS PURCHASE TERMINAL 30089207 | | | |
| | METRO MARKET #89 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-07-19 | | | |
| 05-07 | Check  99 | | -1,993.79 | 3,396.00 |
| 05-08 | #Tcnb ATM Withdrawal | | -260.00 | 3,136.00 |
| | CASH WITHDRAWAL TERMINAL T855008 | | | |
| | N96 W18221 COUNTY LINE RMENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-08-19 | | | |
| 05-09 | Deposit | 13,000.00 | | 16,136.00 |
| 05-09 | #Debit Card Purchase | | -150.00 | 15,986.00 |
| | MERCHANT PURCHASE TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 40 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-07-19 | | | |
| 05-09 | #Tcnb ATM Withdrawal | | -180.00 | 15,806.00 |
| | CASH WITHDRAWAL TERMINAL T855006 | | | |
| | 10859 W BLUEMOUND RD WAUWATOSA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-09-19 | | | |
| 05-09 | #Debit Card Purchase | | -25.00 | 15,781.00 |
| | MERCHANT PURCHASE TERMINAL 314065 | | | |
| | BP#8292112OPEN PANTRY #6WAUWATOSA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-09-19 | | | |
| 05-09 | Check | | -600.00 | 15,181.00 |
| 05-10 | #POS Refund | 62.98 | | 15,243.98 |
| | MERCHANT REFUND TERMINAL 461043 | | | |
| | THE HOME DEPOT 49 40 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-08-19 | | | |
| 05-10 | #POS Purchase | | -30.00 | 15,213.98 |
| | POS PURCHASE TERMINAL 07116203 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-10-19 | | | |
| 05-13 | #Debit Card Purchase | | -17.61 | 15,196.37 |
| | MERCHANT PURCHASE TERMINAL 476725 | | | |
| | SUBURBAN CAR WASH NORTH MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-10-19 | | | |
| 05-13 | #Debit Card Purchase | | -5.80 | 15,190.57 |
| | MERCHANT PURCHASE TERMINAL 426979 | | | |
| | JIMMY JOHNS 1100 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-10-19 | | | |
| 05-13 | #Debit Card Purchase | | -1.06 | 15,189.51 |
| | MERCHANT PURCHASE TERMINAL 442733 | | | |
| | MCDONALD S F26481 WAUWATOSA WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-11-19 | | | |
| 05-13 | #POS Purchase | | -46.79 | 15,142.72 |
| | POS PURCHASE TERMINAL 24151501 | | | |
| | WAL-MART #1515 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-11-19 | | | |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-13 | #POS Purchase | | -194.89 | 14,947.83 |
| | POS PURCHASE TERMINAL 24151501 | | | |
| | WAL-MART #1515 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-11-19 | | | |
| 05-13 | #Debit Card Purchase | | -7.00 | 14,940.83 |
| | MERCHANT PURCHASE TERMINAL 405523 | | | |
| | MISTER CAR WASH 4 87 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-12-19 | | | |
| 05-13 | #POS Purchase | | -10.00 | 14,930.83 |
| | POS PURCHASE TERMINAL 07116203 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-12-19 | | | |
| 05-14 | Deposit | 5,160.00 | | 20,090.83 |
| 05-14 | #Debit Card Purchase | | -44.30 | 20,046.53 |
| | MERCHANT PURCHASE TERMINAL 426979 | | | |
| | BOULDER JUNCTION BROOKFIEL WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-12-19 | | | |
| 05-14 | Check 5042 | | -7,220.10 | 12,826.43 |
| 05-14 | #ACH Withdrawal | | -1,235.43 | 11,591.00 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190514 | | | |
| 05-14 | #ACH Withdrawal | | -1,116.49 | 10,474.51 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190514 | | | |
| 05-14 | #ACH Withdrawal | | -1,083.42 | 9,391.09 |
| | FORD MOTOR CR FORDCREDIT | | | |
| | 190514 | | | |
| 05-15 | #Debit Card Purchase | | -83.23 | 9,307.86 |
| | MERCHANT PURCHASE TERMINAL 483336 | | | |
| | FAST TRACK OIL CHANGE CE414 46116 WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-14-19 | | | |
| 05-15 | #Debit Card Purchase | | -485.75 | 8,822.11 |
| | MERCHANT PURCHASE TERMINAL 314062 | | | |
| | MNRD-GERMANTOWN W186N975GERMANTOWN WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-15-19 | | | |
| 05-16 | #Debit Card Purchase | | -15.09 | 8,807.02 |
| | MERCHANT PURCHASE TERMINAL 416407 | | | |
| | KWIK TRIP 6310000 6312 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-14-19 | | | |
| 05-16 | #POS Purchase | | -11.00 | 8,796.02 |
| | POS PURCHASE TERMINAL 07116203 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-16-19 | | | |
| 05-16 | Check | | -100.00 | 8,696.02 |
| 05-17 | Check | | -1,000.00 | 7,696.02 |
| 05-20 | #POS Purchase | | -11.55 | 7,684.47 |
| | POS PURCHASE TERMINAL 30089207 | | | |
| | METRO MARKET #89 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-18-19 | | | |
| 05-20 | #ACH Withdrawal | | -253.10 | 7,431.37 |
| | AMERICAN GEN LIF INS PAYMT | | | |
| | 190520 | | | |
| 05-21 | Check | | -200.00 | 7,231.37 |
| 05-21 | #ACH Withdrawal | | -2,829.15 | 4,402.22 |
| | GUIDEONE MUTUAL INS. PREM. | | | |
| | 190521 00141476501 | | | |
| 05-23 | Deposit | 7,000.00 | | 11,402.22 |

**Statement of Account**
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-23 | Deposit | 1,800.00 | | 13,202.22 |
| 05-23 | #Debit Card Purchase | | -20.01 | 13,182.21 |
| | MERCHANT PURCHASE TERMINAL 429910 | | | |
| | ANDYS ON BROWN DEER MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-21-19 | | | |
| 05-23 | #POS Purchase | | -37.19 | 13,145.02 |
| | POS PURCHASE TERMINAL 30089221 | | | |
| | METRO MARKET #89 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-22-19 | | | |
| 05-23 | #POS Purchase | | -1,135.21 | 12,009.81 |
| | POS PURCHASE TERMINAL 06250581 | | | |
| | NST THE HOME DEPOT 682 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-23-19 | | | |
| 05-23 | #ACH Withdrawal | | -752.95 | 11,256.86 |
| | WYNDHAM Club Wyndh | | | |
| | 190523 | | | |
| 05-24 | #Deposit Item Rtnd | | -1,800.00 | 9,456.86 |
| 05-24 | #Service Charge | | -12.00 | 9,444.86 |
| | DEPOSIT ITEM RTND | | | |
| 05-24 | #Debit Card Purchase | | -26.61 | 9,418.25 |
| | MERCHANT PURCHASE TERMINAL 319181 | | | |
| | THE HOME DEPOT 4940 MENOMONEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-24-19 | | | |
| 05-24 | #Electronified Check | | -2,000.00 | 7,418.25 |
| | HEISER FORD ACHPAYMT | | | |
| | 190524 5043 | | | |
| 05-28 | #Debit Card Purchase | | -20.03 | 7,398.22 |
| | MERCHANT PURCHASE TERMINAL 429910 | | | |
| | ANDYS ON BROWN DEER MILWAUKEE WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-24-19 | | | |
| 05-28 | #POS Purchase | | -20.00 | 7,378.22 |
| | POS PURCHASE TERMINAL 07116203 | | | |
| | CLARK 8435 GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-26-19 | | | |
| 05-28 | #POS Purchase | | -73.90 | 7,304.32 |
| | POS PURCHASE TERMINAL 24151501 | | | |
| | WAL-MART #1515 GERMANTOWN WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-27-19 | | | |
| 05-29 | Deposit | 290.00 | | 7,594.32 |
| 05-30 | #Debit Card Purchase | | -20.39 | 7,573.93 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | SPEEDWAY 04465 GER GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-29-19 | | | |
| 05-31 | Deposit | 1,800.00 | | 9,373.93 |
| 05-31 | #Debit Card Purchase | | -10.03 | 9,363.90 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | SPEEDWAY 04465 GER GERMANTOW WI | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-30-19 | | | |
| 05-31 | #Debit Card Purchase | | -2,302.60 | 7,061.30 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | PROGRESSIVE INS 855 758 0 OH | | | |
| | XXXXXXXXXXXX4143 TRAN DATE 05-30-19 | | | |
| 05-31 | Ending totals | 33,461.34 | -30,553.61 | $7,061.30 |

June 30, 2019
Days in stmt period: 30
(11 )

*********AUTO**SCH 5-DIGIT 53022
1139 0.8950 AV 0.383    3 1 341
LIVING EPISTLE CHURCH OF HOLINESS INC
TERRY TAPER
N98W14678 ELMWOOD DR
GERMANTOWN WI  53022-6600

Direct Inquiries to:
Dial Tri-City (414-874-2489)

Tri City National Bank
10859 W Bluemound RD
Wauwatosa WI  53226

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Community Checking ** | 0006112441 | $0.00 |

** Closed Account - Final Statement

## Community Checking  0006112441

Avg collected balance          $7,872

11 Enclosures

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $7,061.30 |
| 06-03 | #Debit Card Purchase | | -277.30 | 6,784.00 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | TWC TIME WARNER CABLE 800 627 2 WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-02-19 | | | |
| 06-03 | #POS Purchase | | -25.00 | 6,759.00 |
| | POS PURCHASE TERMINAL 07116203 | | | |
| | CLARK 8435 GERMANTOWN WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-01-19 | | | |
| 06-03 | #Debit Card Purchase | | -41.66 | 6,717.34 |
| | MERCHANT PURCHASE TERMINAL 319181 | | | |
| | THE HOME DEPOT #4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-01-19 | | | |
| 06-03 | #Debit Card Purchase | | -66.13 | 6,651.21 |
| | MERCHANT PURCHASE TERMINAL 319181 | | | |
| | THE HOME DEPOT #4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-01-19 | | | |
| 06-03 | #Electronified Check | | -950.00 | 5,701.21 |
| | WE ENERGIES WLK IN PAY | | | |
| | 190603 CITY=MENO, ST=WI | | | |
| | SER #=5044 | | | |
| 06-04 | Deposit | 2,600.00 | | 8,301.21 |
| 06-04 | #Debit Card Purchase | | -65.36 | 8,235.85 |
| | MERCHANT PURCHASE TERMINAL 443106 | | | |
| | RED LOBSTER 0150 WAUWATOSA WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-02-19 | | | |
| 06-04 | #Debit Card Purchase | | -390.96 | 7,844.89 |
| | MERCHANT PURCHASE TERMINAL 469216 | | | |
| | SOUTHWES 526248 237091800 435 9 TX | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-02-19 | | | |
| 06-04 | #Debit Card Purchase | | -21.68 | 7,823.21 |
| | MERCHANT PURCHASE TERMINAL 319181 | | | |
| | THE HOME DEPOT #4912 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-04-19 | | | |
| 06-05 | #POS Purchase | | -126.45 | 7,696.76 |
| | POS PURCHASE TERMINAL 06248764 | | | |
| | NST THE HOME DEPOT 281 MILWAUKEE WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-05-19 | | | |
| 06-06 | #Debit Card Purchase | | -20.00 | 7,676.76 |
| | MERCHANT PURCHASE TERMINAL 422443 | | | |
| | SPEEDWAY 04465 GER GERMANTOW WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-05-19 | | | |
| 06-06 | Check  5093 | | -1,993.79 | 5,682.97 |
| 06-07 | #Debit Card Purchase | | -50.00 | 5,632.97 |
| | MERCHANT PURCHASE TERMINAL 412254 | | | |
| | BP 9196650BRISTOL BP KENOSHA WI | | | |
| | XXXXXXXXXXX4143 TRAN DATE 06-06-19 | | | |

| Number | Date | Amount |
|--------|------|--------|
| 0 | 06-11 | 2,000.00 |
| 0 | 06-27 | 5,000.00 |
| 0 | 06-28 | 1,114.14 |
| 5093 | 06-06 | 1,993.79 |
| 5094 | 06-11 | 25.00 |
| 5095 | 06-11 | 25.00 |
| 5096 | 06-11 | 27.00 |
| 5098 * | 06-11 | 100.00 |
| 5100 * | 06-11 | 20.00 |

* Skip in check sequence

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-07 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 432300<br>CHOW TIME MEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-06-19 | | -23.93 | 5,609.04 |
| 06-10 | Deposit | 13,000.00 | | 18,609.04 |
| 06-10 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733<br>HUCK S FOOD FUEL STO MT VERNO IL<br>XXXXXXXXXXXX4143 TRAN DATE 06-06-19 | | -45.34 | 18,563.70 |
| 06-10 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>LA QUINTA INN AND SUIT MEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-07-19 | | -111.09 | 18,452.61 |
| 06-10 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 401339<br>MR PRIDE CAR WASH OIL COLLIERVI TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-08-19 | | -22.00 | 18,430.61 |
| 06-10 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 315796<br>SHELL SERVICE STATION MEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-08-19 | | -30.00 | 18,400.61 |
| 06-10 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 432300<br>CHOW TIME MEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-09-19 | | -28.18 | 18,372.43 |
| 06-10 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 319851<br>LOVES TRAVEL STOPS 671 BLYTHEVIL AR<br>XXXXXXXXXXXX4143 TRAN DATE 06-10-19 | | -13.24 | 18,359.19 |
| 06-11 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 443106<br>HOLIDAY INN F B MEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-09-19 | | -5.46 | 18,353.73 |
| 06-11 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 401517<br>PHILLIPS 66 JACK FLASHEFFINGHAM IL<br>XXXXXXXXXXXX4143 TRAN DATE 06-10-19 | | -42.50 | 18,311.23 |
| 06-11 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 319225<br>OFFICE DEPOT 00 300 EASTMILWAUKEE WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-11-19 | | -25.32 | 18,285.91 |
| 06-11 | #POS Purchase<br>POS PURCHASE TERMINAL 30040720<br>PICK N SAVE #407 WEST MILW WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-11-19 | | -7.38 | 18,278.53 |
| 06-11 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 314065<br>BP#1774355W GREENFIELD BMILWAUKEE WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-11-19 | | -20.01 | 18,258.52 |
| 06-11 | Check | | -2,000.00 | 16,258.52 |
| 06-11 | Check 5098 | | -100.00 | 16,158.52 |
| 06-11 | Check 5096 | | -27.00 | 16,131.52 |
| 06-11 | Check 5095 | | -25.00 | 16,106.52 |
| 06-11 | Check 5094 | | -25.00 | 16,081.52 |
| 06-11 | Check 5100 | | -20.00 | 16,061.52 |

## Statement of Account
0006112441
Living Epistle Church Of Holiness Inc



| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-12 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 469216<br>SPRINT WIRELESS 800 639 6 KS<br>XXXXXXXXXXXX4143 TRAN DATE 06-11-19 | | -384.12 | 15,677.40 |
| 06-12 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733<br>MCDONALD S F25666 MEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-10-19 | | -13.72 | 15,663.68 |
| 06-12 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 416407<br>LOVE S TRAVEL 00006718 BLYTHEVIL AR<br>XXXXXXXXXXXX4143 TRAN DATE 06-10-19 | | -32.01 | 15,631.67 |
| 06-12 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 443106<br>HOLIDAY INN HOTEL SUITMEMPHIS TN<br>XXXXXXXXXXXX4143 TRAN DATE 06-10-19 | | -341.29 | 15,290.38 |
| 06-12 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 480197<br>35TH STREET CITGO MILWAUKEE WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-11-19 | | -25.00 | 15,265.38 |
| 06-12 | #POS Purchase<br>POS PURCHASE TERMINAL 07116203<br>CLARK 8435 GERMANTOW WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-11-19 | | -10.00 | 15,255.38 |
| 06-13 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 418616<br>BURGER KING 10813 LAKE DELT WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-12-19 | | -6.51 | 15,248.87 |
| 06-14 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 416405<br>EXXONMOBIL 9644 4021 LAKE DELT WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-12-19 | | -100.00 | 15,148.87 |
| 06-14 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733<br>MCDONALD S F37935 NEW LISBO WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-13-19 | | -6.16 | 15,142.71 |
| 06-14 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 442733<br>MCDONALD S F12157 MEQUON WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-13-19 | | -6.33 | 15,136.38 |
| 06-14 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 401339<br>KRAVERZ CUSTARD MENOMONEE WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-13-19 | | -9.04 | 15,127.34 |
| 06-14 | #Debit Card Purchase<br>MERCHANT PURCHASE TERMINAL 319997<br>BULK MARATHON 42 MILWAUKEE WI<br>XXXXXXXXXXXX4143 TRAN DATE 06-14-19 | | -20.00 | 15,107.34 |
| 06-14 | #ACH Withdrawal<br>FORD MOTOR CR FORDCREDIT<br>190614 | | -1,155.00 | 13,952.34 |
| 06-14 | #ACH Withdrawal<br>FORD MOTOR CR FORDCREDIT<br>190614 | | -1,116.00 | 12,836.34 |
| 06-14 | #ACH Withdrawal<br>FORD MOTOR CR FORDCREDIT<br>190614 | | -1,036.00 | 11,800.34 |

Living Epistle Church Of Holiness Inc

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-17 | #Debit Card Purchase | | -15.50 | 11,784.84 |
| | MERCHANT PURCHASE TERMINAL 426979 OCTOPUS CARWASH MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 06-14-19 | | | |
| 06-17 | #Debit Card Purchase | | -125.66 | 11,659.18 |
| | MERCHANT PURCHASE TERMINAL 427539 RISE PEST CONTROL WI 877 99474 UT XXXXXXXXXXXX4143 TRAN DATE 06-14-19 | | | |
| 06-17 | #Debit Card Purchase | | -745.53 | 10,913.65 |
| | MERCHANT PURCHASE TERMINAL 432545 BADGER TRUCK CENTER 414 32131 WI XXXXXXXXXXXX4143 TRAN DATE 06-14-19 | | | |
| 06-19 | #ACH Withdrawal | | -253.10 | 10,660.55 |
| | AMERICAN GEN LIF INS PAYMT 190619 | | | |
| 06-21 | #POS Purchase | | -20.00 | 10,640.55 |
| | POS PURCHASE TERMINAL 07116203 CLARK 8435 GERMANTOW WI XXXXXXXXXXXX4143 TRAN DATE 06-21-19 | | | |
| 06-21 | #Electronified Check | | -230.00 | 10,410.55 |
| | WE ENERGIES WLK IN PAY 190621 CITY=MENO, ST=WI SER #=5050 | | | |
| 06-24 | #Debit Card Purchase | | -2,000.00 | 8,410.55 |
| | MERCHANT PURCHASE TERMINAL 432545 ALLIED POOLS MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 06-21-19 | | | |
| 06-24 | #Debit Card Purchase | | -1,535.48 | 6,875.07 |
| | MERCHANT PURCHASE TERMINAL 432545 ALLIED POOLS 414 28268 WI XXXXXXXXXXXX4143 TRAN DATE 06-22-19 | | | |
| 06-24 | #ACH Withdrawal | | -747.95 | 6,127.12 |
| | WYNDHAM Club Wyndh 190624 | | | |
| 06-26 | #Debit Card Purchase | | -380.46 | 5,746.66 |
| | MERCHANT PURCHASE TERMINAL 469216 SPRINT WIRELESS 800 639 6 KS XXXXXXXXXXXX4143 TRAN DATE 06-25-19 | | | |
| 06-27 | #POS Refund | 367.48 | | 6,114.14 |
| | MERCHANT REFUND TERMINAL 432545 ALLIED POOLS MILWAUKEE WI XXXXXXXXXXXX4143 TRAN DATE 06-25-19 | | | |
| 06-27 | Check | | -5,000.00 | 1,114.14 |
| 06-28 | Check | | -1,114.14 | 0.00 |
| 06-30 | Ending totals | 15,967.48 | -23,028.78 | $0.00 |